**UNITED STATES of America, Plaintiff–Appellant,**

v.

**Richard ROWAN, II, Defendant– Appellee.**

No. 05–30536.

United States Court of Appeals, Fifth Circuit.

June 9, 2008.

Camille Ann Domingue, Asst. U.S. Atty. (argued), Lafayette, LA, for U.S.

Rebecca L. Hudsmith, Fed. Pub. Def. (argued), Joseph R. Streva, Jr., Lafayette, LA, for Rowan.

*ON REMAND FROM THE SU-PREME COURT OF THE UNITED STATES*

Before JOLLY, GARZA and PRADO, Circuit Judges.

EMILIO M. GARZA, Circuit Judge:

We hereby withdraw the previous panel opinion,[1] and we substitute the following in its place:

Plaintiff–Appellant (the "Government") appeals the District Court decision sentencing Defendant–Appellee Richard Rowan, II ("Rowan") to a sixty-month period of probation following his conviction for possession of child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B). We AFFIRM.

Rowan pleaded guilty to the illegal possession of child pornography. During sentencing, the District Court properly calculated his Guidelines range as 46–57 months of imprisonment. Rather than sentencing Rowan to a term of imprisonment within this range, or even to a modest period of incarceration, the District Court sentenced him to a sixty-month period of probation. The Government timely appealed. We vacated and remanded for resentencing under *United States v. Duhon,* 440 F.3d 711 (5th Cir.2006) (vacating sentence of probation for possession of child pornography), *cert granted, judgment vacated by* —— U.S. ——, 128 S.Ct. 853, 169 L.Ed.2d 705 (2008). Rowan petitioned for certiorari.

---

1. *United States v. Rowan,* No. 05–30536, 2008 WL 2266995, (5th Cir. June 4, 2008)

Following our decisions in *Duhon* and *Rowan,* the Supreme Court issued *Gall v. United States,* —— U.S. ——, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007) (clarifying appellate review of District Court sentencing decisions). The Supreme Court granted Rowan's petition for certiorari, vacated our previous decision in *Rowan,* and remanded the case for consideration under *Gall.* We now revisit this case in light of *Gall.*

■ We review District Court sentencing decisions for abuse of discretion. *Gall,* 128 S.Ct. at 597. Our review is bifurcated. *Id.* at 597–98; *United States v. Rodriguez,* 523 F.3d 519, 524–25 (5th Cir.2008). First, we must determine whether the District Court committed any significant procedural error. *Gall,* 128 S.Ct. at 597; *Rodriguez,* 523 F.3d at 525. The District Court commits a procedural error if: it miscalculates or fails to calculate the proper Guidelines range; it treats the Guidelines as mandatory; it imposes a sentence based on clearly erroneous facts; it fails to consider the factors set forth in 18 U.S.C. § 3553(a); or it fails adequately to explain its chosen sentence or any deviation from the Guidelines range. *See Gall,* 128 S.Ct. at 597; *Rodriguez,* 523 F.3d at 525. Second, if the District Court has committed no significant procedural error, we review the sentence for substantive reasonableness. *See Gall,* 128 S.Ct. at 597; *Rodriguez,* 523 F.3d at 525.

■ Sentences fall into three categories: (1) those within a properly calculated Guidelines range, (2) those outside a properly calculated Guidelines range that are based on an allowed upward or downward departure, and (3) those outside a properly calculated Guidelines range that are not based on an allowed departure. *United States v. Davis,* 478 F.3d 266, 273 (5th Cir.2007). Rowan's sentence is outside the applicable Guidelines range and was not based on an allowed departure. *See*

U.S.S.G. § 5B1.1. Therefore, Rowan's sentence is a non-Guidelines sentence. *See id.*; *Davis,* 478 F.3d at 273.

■ When the District Court imposes a non-Guideline sentence, we "may consider the extent of the deviation, but must give due deference to the district court's decision that the § 3553(a) factors, on a whole, justify the extent of the variance." *Gall,* 128 S.Ct. at 597. Even if we "might reasonably have concluded that a different sentence was appropriate, [this] is insufficient to justify reversal of the district court." *See id.*

■ We find no significant procedural error in the District Court's sentencing decision: the District Court properly calculated the Guideline range, heard arguments concerning appropriate sentences, and meticulously considered the § 3553(a) factors. Based on the foregoing, the District Court concluded that a non-Guidelines sentence of a sixty-month period of probation was appropriate. In light of the deferential standard set forth in *Gall,* 128 S.Ct. at 597–98, we

AFFIRM.